# EXHIBIT B

STAYED,CLOSED,CEA3,ISSUE_JOINED,SETTLED

**Live Database**
**U.S. District Court - Eastern District of Tennessee (Knoxville)**
**CIVIL DOCKET FOR CASE #: 3:22-cv-00416-CEA-JEM**

| | |
|---|---|
| Anthony et al v. Van Over et al | Date Filed: 11/18/2022 |
| Assigned to: District Judge Charles E Atchley, Jr | Date Terminated: 09/27/2023 |
| Referred to: Magistrate Judge Jill E McCook | Jury Demand: Plaintiff |
| Demand: $9,999,000 | Nature of Suit: 470 Racketeer/Corrupt |
| related Cases: 3:23-cv-00239-CEA-JEM | Organization |
| 3:23-cv-00324-CEA-JEM | Jurisdiction: Federal Question |
| 3:23-cv-00230-CEA-JEM | |
| 3:23-cv-00231-CEA-JEM | |
| 3:23-cv-00234-CEA-JEM | |
| Cause: 18:1962 Racketeering (RICO) Act | |

**Plaintiff**

| | | |
|---|---|---|
| **William Anthony** | represented by | **John R Jacobson** |
| | | Riley & Jacobson, PLC |
| | | 1906 West End Avenue |
| | | Nashville, TN 37203 |
| | | 615-320-3700 |
| | | Email: jjacobson@rjfirm.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Joseph Robinson** |
| | | Riley & Jacobson, PLC |
| | | 1906 West End Avenue |
| | | Nashville, TN 37203 |
| | | 615-320-3700 |
| | | Email: jrobinson@rjfirm.com |
| | | *LEAD ATTORNEY* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **Stuart A Burkhalter** |
| | | Riley & Jacobson, PLC |
| | | 1906 West End Avenue |
| | | Nashville, TN 37203 |
| | | 615-320-3700 |
| | | Fax: 615-320-3737 |
| | | Email: sburkhalter@rjfirm.com |
| | | *LEAD ATTORNEY* |
| | | *PRO HAC VICE* |
| | | *ATTORNEY TO BE NOTICED* |
| | | |
| | | **W. Russell Taber** |
| | | Riley & Jacobson, PLC |
| | | 1906 West End Avenue |
| | | Nashville, TN 37203 |

W. Russell Taber
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**DDF Ventures 2 LLC**                represented by **John R Jacobson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Robinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A Burkhalter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**W. Russell Taber**
(See above for address)
*ATTORNEY TO BE NOTICED*

**Plaintiff**

**DDF Ventures 3 LLC**                represented by **John R Jacobson**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Joseph Robinson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Stuart A Burkhalter**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**W. Russell Taber**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Defendant**

10/15/24, 11:48 AM
Case: 1:24-cv-10421 Document #: 1-8 Filed: 10/15/24 Page 4 of 45 PageID #:216
U.S. District Court - CM/ECF for the Northern District

**Barry Van Over**

represented by **Andrea McKellar**
McKellar Law Group, PLC
117 28th Avenue N
Nashville, TN 37203
615-866-9699
Fax: 615-866-1278
Email: andie@mckellarlawgroup.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**George W Mykulak**
Quarles & Brady LLP
2020 K Street NW
Suite 400
Washington, DC 20006
202-780-2633
Fax: 202-372-9575
Email: george.mykulak@quarles.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Jonathan Paul Labukas**
Quarles and Brady, LLP
1701 Pennsylvania Avenue NW
Ste 700
Washington
Washington, DC 20006
202-372-9514
Email: jonathan.labukas@quarles.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Nolan J Mitchell**
Quarles & Brady LLP
2020 K Street NW
Suite 400
Washington, DC 20006
202-780-2644
Fax: 202-372-9572
Email: nolan.mitchell@quarles.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Pooja R Bery**
McKellar Law Group, PLC
117 28th Avenue N
Nashville, TN 37203
615-887-6960
Email: pooja@mckellarlawgroup.com
*LEAD ATTORNEY*
*PRO HAC VICE*

*ATTORNEY TO BE NOTICED*

**Scott Alan Mcintosh**
Quarles & Brady, LLP
2020 K Street NW DC
Suite 400
Washington, DC 20006
202-372-9512
Email: scott.mcintosh@quarles.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Tasha C Blakney**
Eldridge & Cravens, P.C.
400 West Church Avenue
Suite 101
Knoxville, TN 37902
865-544-2010
Fax: 865-544-2015
Email: tblakney@eblaw.us
*TERMINATED: 07/24/2024*
*LEAD ATTORNEY*

**Defendant**

**Myles Baker**                    represented by    **Bethany L Appleby**
DLA Piper LLP US
33 Arch Street
Ste 26th Floor
Boston, MA 02110-1447
617-406-6048
Fax: 617-406-6148
Email: bethany.appleby@us.dlapiper.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Janet S Hayes**
Lewis Thomason, P.C.
620 Market Street
One Centre Square, 5th Floor
Post Office Box 2425
Knoxville, TN 37901
865-546-4646
Fax: 865-523-6529
Email: jhayes@lewisthomason.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John R Tarpley**
Lewis, Thomason, King, Krieg & Waldrop,
P.C. (Nashville)
424 Church Street
Suite 2500

PO Box 198615
Nashville, TN 37219-8615
615-259-1366
Fax: 615-259-1395
Email: jtarpley@lewisthomason.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Norman M Leon**
DLA Piper (US) LLP
444 West Lake Street
Suite 900
Chicago, IL 60606-0089
312-368-2192
Fax: 312-630-6322
Email: norman.leon@dlapiper.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Brent Seebohm**                    represented by    **C Joseph Hubbard**
Polsinelli PC (Nash)
501 Commerce Street
Suite 1300
Nashville, TN 37203
615-259-1510
Email: joseph.hubbard@polsinelli.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Scott Kanterman**
Fried Frank Harris Shriver & Jacobson, LLP
One New York Plaza
New York, NY 10004
212-859-8519
Email: jason.kanterman@friedfrank.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Wellington Peterson**
Polsinelli PC (Nash)
501 Commerce Street
Suite 1300
Nashville, TN 37203
615-259-1510
Fax: 615-259-1573
Email: john.peterson@polsinelli.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael C Keats**
Fried Frank Harris Shriver & Jacobson LLP

One New York Plaza
New York, NY 10004
212-859-8914
Fax: 212-859-4000
Email: michael.keats@friedfrank.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A Malone**
Polsinelli PC (Nash)
501 Commerce Street
Suite 1300
Nashville, TN 37203
615-259-1510
Email: mmalone@polsinelli.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebecca L Martin**
Fried Frank Harris Shriver & Jacobson LLP
One New York Plaza
New York, NY 10004
212-859-8305
Fax: 212-859-4000
Email: rebecca.martin@friedfrank.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shundra Crumpton Manning**
Bradley, Arant, Boult, Cummings LLP
(Nashville)
1221 Broadway
Suite 2400
Nashville, TN 37203
615-259-1535
Email: scmanning@polsinelli.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Premier Franchising Group, LLC**
*doing business as*
Premier Martial Arts

represented by **Janet S Hayes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John R Tarpley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Norman M Leon**
(See above for address)

*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Bethany L Appleby**
(See above for address)
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Franchise Fastlane, LLC**                    represented by    **C Joseph Hubbard**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jason Scott Kanterman**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**John Wellington Peterson**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Michael C Keats**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Michael A Malone**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Rebecca L Martin**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Shundra Crumpton Manning**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Unleashed Brands, LLC**                    represented by    **Bethany L Appleby**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Janet S Hayes**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**John R Tarpley**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Norman M Leon**
(See above for address)
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Defendant**

**Kimberley Daly**                        represented by    **Alexander J Beeby**
                                                            Sapientia Law Group
                                                            120 South Sixth Street
                                                            Suite 100
                                                            Minneapolis, MN 55402
                                                            612-756-7100
                                                            Email: alexb@sapientialaw.com
                                                            *LEAD ATTORNEY*
                                                            *PRO HAC VICE*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Kelsey C. Osborne**
                                                            Paine, Tarwater, & Bickers, LLP
                                                            900 S. Gay Street
                                                            Suite 2200
                                                            Knoxville, TN 37902
                                                            865-525-0880
                                                            Email: kco@painetarwater.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Michael J King**
                                                            Paine Bickers LLP
                                                            900 S. Gay Street
                                                            Suite 2200
                                                            Knoxville, TN 37902
                                                            865-525-0880
                                                            Fax: 865 521-7441
                                                            Email: mjk@painebickers.com
                                                            *LEAD ATTORNEY*
                                                            *ATTORNEY TO BE NOTICED*

                                                            **Sonia Lynn Miller-Van Oort**
                                                            Sapientia Law Group
                                                            120 South Sixth Street
                                                            Suite 100

Minneapolis, MN 55402
612-756-7125
Email: soniamv@sapientialaw.com
*LEAD ATTORNEY*
*PRO HAC VICE*
*ATTORNEY TO BE NOTICED*

**Lindsey M Collins**
Paine Tarwater & Bickers LLP
900 South Gay Street
2200 Riverview Tower
Knoxville, TN 37902
865-599-0682
Email: lmc@painebickers.com
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 11/18/2022 | 1 | COMPLAINT against All Defendants ( Filing fee $ 402 receipt number BTNEDC-5227484.), filed by Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Eris Lasku, Leelyne, LLC, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MMBrown Enterprises, LLC, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Mosah Ventures, LLC, NKormos, Inc., Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Rainy Day Ventures, LLC, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, Scott Steele, Swapna Surapaneni, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., Katie Baker, William Baker, Morgan Barth, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, David Blackwell, Emma Blackwell, Blackwell Fitness, Inc., Matthew Brown, Meredith Brown, CMW Legacy, LLC, Pravin Chougule, Cobra Steele, Inc., Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., Anthony Doble, Karly Doble, ECM Holdings, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Bonnie Fraser, Brian Griffith, Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., William Johnson, Matthew Kaushal, Rennie Kaushal, Allison Key, Jason Key, Touraj Tabatabai, Shane Taylor, Joseph Tholath, Merin Tholath, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, James Watts, Kerri Watts. (Attachments: # 1 Other Civil Cover Sheet, # 2 Summons Myles Baker, # 3 Summons Franchise Fastlane, LLC, # 4 Summons Premier Franchising Group, LLC, # 5 Summons Brent Seebohm, # 6 Summons Unleashed Brands, LLC, # 7 Summons Barry Van Over) (Jacobson, John) (Entered: 11/18/2022) |
| 11/18/2022 | | District Judge Charles E Atchley, Jr and Magistrate Judge Jill E McCook added. (KSH) (Entered: 11/22/2022) |
| 11/21/2022 | 2 | Certificate of Corporate Interest by Sridhar Vadlamudi. (Jacobson, John) (Entered: 11/21/2022) |

| 11/21/2022 | [3](#) | Certificate of Corporate Interest by Ancient Ocean, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [4](#) | Certificate of Corporate Interest by Art Vandalay Karate, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [5](#) | Certificate of Corporate Interest by BCV, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [6](#) | Certificate of Corporate Interest by Bearden Investment Group, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [7](#) | Certificate of Corporate Interest by Bearden PMA One, LLC identifying Corporate Parent Bearden Investment Group, Inc. for Bearden PMA One, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [8](#) | Certificate of Corporate Interest by Blackwell Fitness, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [9](#) | Certificate of Corporate Interest by CMW Legacy, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [10](#) | Certificate of Corporate Interest by Cobra Steele, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [11](#) | Certificate of Corporate Interest by DCHollingsworth Enterprises, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [12](#) | Certificate of Corporate Interest by ECM Holdings, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [13](#) | Certificate of Corporate Interest by F5 Partners, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [14](#) | Certificate of Corporate Interest by Fortis Animus Broken Arrow, LLC identifying Corporate Parent House Family Investments, Inc. for Fortis Animus Broken Arrow, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [15](#) | Certificate of Corporate Interest by Herman Johnson, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [16](#) | Certificate of Corporate Interest by JAC Consulting Group, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [17](#) | Certificate of Corporate Interest by JRFeicht, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [18](#) | Certificate of Corporate Interest by Key Ingredients, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [19](#) | Certificate of Corporate Interest by Kicken Chicken, LLC identifying Corporate Parent DCHollingsworth Enterprises, Inc. for Kicken Chicken, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [20](#) | Certificate of Corporate Interest by Lakeshore PMA, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [21](#) | Certificate of Corporate Interest by Leelyne, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [22](#) | Certificate of Corporate Interest by Martial Arts Moguls Corporation. (Jacobson, John) (Entered: 11/21/2022) |

| 11/21/2022 | 23 | Certificate of Corporate Interest by Martial Arts of Steele Creek, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 24 | Certificate of Corporate Interest by MCSilberman Corp, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 25 | Certificate of Corporate Interest by 4SV Martial Arts-Fairview, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 26 | Certificate of Corporate Interest by Melrose Franchise Partners, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 27 | Certificate of Corporate Interest by Merjo Ventures, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 28 | Certificate of Corporate Interest by MMBrown Enterprises, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 29 | Certificate of Corporate Interest by Mosah Ventures, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 30 | Certificate of Corporate Interest by NKormos, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 31 | Certificate of Corporate Interest by Off the Rail Investments, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 32 | Certificate of Corporate Interest by Okemos PMA, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 33 | Certificate of Corporate Interest by PBA Martial Arts, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 34 | Certificate of Corporate Interest by PMA Lee's Summit, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 35 | Certificate of Corporate Interest by PMA of San Antonio, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 36 | Certificate of Corporate Interest by PMA of Uptown, Inc.. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 37 | Certificate of Corporate Interest by PMA Olathe Station, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 38 | Certificate of Corporate Interest by Premier Arts, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 39 | Certificate of Corporate Interest by Rainy Day Ventures, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 40 | Certificate of Corporate Interest by S&A Martial Arts. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 41 | Certificate of Corporate Interest by S&RW Legacy, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 42 | Certificate of Corporate Interest by San Diego Martial Arts, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | 43 | Certificate of Corporate Interest by Seqil, Inc.. (Jacobson, John) (Entered: 11/21/2022) |

| 11/21/2022 | [44](#) | Certificate of Corporate Interest by Tyche Fortuna, LLC. (Jacobson, John) (Entered: 11/21/2022) |
|---|---|---|
| 11/21/2022 | [45](#) | Certificate of Corporate Interest by Bearden PMA Two, LLC identifying Corporate Parent Bearden Investment Group, Inc. for Bearden PMA Two, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [46](#) | Certificate of Corporate Interest by San Marco Martial Arts, LLC. (Jacobson, John) (Entered: 11/21/2022) |
| 11/21/2022 | [47](#) | Summons Issued as to All Defendants. (Attachments: # [1](#) Summons Brent Seebohm, # [2](#) Summons Franchise Fastlane LLC, # [3](#) Summons Miles Baker, # [4](#) Summons Premier Franchising Group, # [5](#) Summons Unleashed Brands)(KSH) (Entered: 11/22/2022) |
| 11/21/2022 | [48](#) | Order Governing DepositionsSigned by District Judge Charles E Atchley, Jr on 11/21/22. (KSH) (Entered: 11/22/2022) |
| 11/21/2022 | [49](#) | Order Governing Motions To Dismiss. Signed by District Judge Charles E Atchley, Jr on 11/21/22. (KSH) (Entered: 11/22/2022) |
| 11/21/2022 | [50](#) | Order Governing Sealing Confidential Information. Signed by District Judge Charles E Atchley, Jr on 11/21/22. (KSH) (Entered: 11/22/2022) |
| 12/15/2022 | [51](#) | NOTICE of Appearance by Stuart A Burkhalter on behalf of All Plaintiffs (Burkhalter, Stuart) (Entered: 12/15/2022) |
| 12/15/2022 | [52](#) | SUMMONS Returned Executed by Plaintiffs. Unleashed Brands, LLC served on 11/28/2022. (Burkhalter, Stuart) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [53](#) | SUMMONS Returned Executed by Plaintiffs. Premier Franchising Group, LLC served on 11/28/2022. (Burkhalter, Stuart) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [54](#) | SUMMONS Returned Executed by Plaintiffs. Franchise Fastlane, LLC served on 11/30/2022. (Burkhalter, Stuart) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [55](#) | SUMMONS Returned Executed by Plaintiffs. Myles Baker served on 12/1/2022. (Burkhalter, Stuart) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [56](#) | SUMMONS (unsigned by the USDC Clerk) Returned Executed by Plaintiffs. Brent Seebohm served on 12/9/2022. (Burkhalter, Stuart) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [57](#) | SUMMONS Returned Executed by Plaintiffs. Barry Van Over served on 12/9/2022. (Burkhalter, Stuart) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [58](#) | NOTICE of Appearance by John R Tarpley and Janet Hayes on behalf of Premier Franchising Group, LLC, Myles Baker, Unleashed Brands, LLC (Tarpley, John) Modified text on 12/16/2022 (AYB). (Entered: 12/15/2022) |
| 12/15/2022 | [59](#) | MOTION for Extension of Time to File Answer by Premier Franchising Group, LLC, Myles Baker, Unleashed Brands, LLC. (Tarpley, John) (Entered: 12/15/2022) |
| 12/16/2022 | [60](#) | AMENDED COMPLAINT *First* against All Defendants., filed by Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making |

a Difference in Lives, LLC, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, Scott Steele, Swapna Surapaneni, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., Katie Baker, William Baker, Morgan Barth, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, David Blackwell, Emma Blackwell, Blackwell Fitness, Inc., Matthew Brown, Meredith Brown, CMW Legacy, LLC, Pravin Chougule, Cobra Steele, Inc., Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., Anthony Doble, Karly Doble, ECM Holdings, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Bonnie Fraser, Brian Griffith, Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., William Johnson, Matthew Kaushal, Rennie Kaushal, Allison Key, Jason Key, Brent Thibeaux, Melissa Thibeaux, Billie Torrent, Jason Torrent, Touraj Tabatabai, Shane Taylor, Joseph Tholath, Merin Tholath, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, James Watts, Kerri Watts, Jason Yen.(Burkhalter, Stuart) (Entered: 12/16/2022)

| 12/16/2022 | 61 | SUPPLEMENT to 60 Amended Complaint,,,,,,,,,,,, *Summons for K. Daly* by Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, James Watts, Kerri Watts, Jason Yen, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., Katie Baker, William Baker, Morgan Barth, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, David Blackwell, Emma |

| | | Blackwell, Blackwell Fitness, Inc., Matthew Brown, Meredith Brown, CMW Legacy, LLC, Pravin Chougule, Cobra Steele, Inc., Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., Anthony Doble, Karly Doble, ECM Holdings, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Bonnie Fraser, Brian Griffith, Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., William Johnson, Matthew Kaushal, Rennie Kaushal, Allison Key, Jason Key. (Burkhalter, Stuart) (Entered: 12/16/2022) |
|---|---|---|
| 12/16/2022 | 62 | Now before the Court is the Motion for Additional Time to File Responsive Pleading [Doc. 59], filed by Defendants Myles Baker, Premier Franchising Group, LLC d/b/a Premier Martial Arts, and Unleashed Brands for Additional Time to File Responsive Pleading. In light of no opposition, and for good cause shown, the Court **GRANTS** the motion **[Doc. 59]**. Defendants **SHALL** respond to the Complaint on or before **January 31, 2023**. Signed by Magistrate Judge Jill E. McCook on 12/16/2022. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 12/16/2022) |
| 12/19/2022 | 63 | Summons Issued as to Kimberley Daly (JBR) (Entered: 12/19/2022) |
| 12/19/2022 | 64 | Certificate of Corporate Interest by Making a Difference in Lives, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 65 | Certificate of Corporate Interest by MDB Martial Arts, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 66 | Certificate of Corporate Interest by Morea Holdings, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 67 | Certificate of Corporate Interest by Morea Studio Alpha, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 68 | Certificate of Corporate Interest by MyStrengthKC, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 69 | Certificate of Corporate Interest by Nora, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 70 | Certificate of Corporate Interest by PMA Development NJ, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 71 | Certificate of Corporate Interest by Rainbows and Butterflies, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 72 | Certificate of Corporate Interest by Rhogenics, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 73 | SUMMONS Returned Executed by Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, David Blackwell, Emma Blackwell, Blackwell Fitness, Inc., Matthew Brown, Meredith Brown, CMW Legacy, LLC, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., William Johnson, Matthew Kaushal, Rennie Kaushal, Allison Key, Janelle Waterman, James Watts, Kerri Watts, Jason Yen, Jason Key, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Jason Torrent, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Bonnie Fraser, Brian Griffith, Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Joshua Ragland, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Leelyne, LLC, Morris |

| | | Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Pravin Chougule, Cobra Steele, Inc., Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., Anthony Doble, Karly Doble, ECM Holdings, LLC, F5 Partners, LLC, Rebecca Steele, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Richard Scott Rubant, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., Katie Baker, William Baker, Morgan Barth, Aimee Bearden. Brent Seebohm served on 12/9/2022. (Burkhalter, Stuart) (Entered: 12/19/2022) |
|---|---|---|
| 12/19/2022 | 74 | Certificate of Corporate Interest by Bentley & Son, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 75 | Certificate of Corporate Interest by BMT Enterprises, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 76 | Certificate of Corporate Interest by Boston Black Belt, Corp.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 77 | Certificate of Corporate Interest by Cadencia Enterprises, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 78 | Certificate of Corporate Interest by Compound Enterprises, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 79 | Certificate of Corporate Interest by DDF Ventures LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 80 | Certificate of Corporate Interest by Eighty One Thirteen, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 81 | Certificate of Corporate Interest by Everything Pendy, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 82 | Certificate of Corporate Interest by H20 Studios, Inc.. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 83 | Certificate of Corporate Interest by JT Franchise Trumbull, LLC identifying Corporate Parent Trotman Enterprises, Inc. for JT Franchise Trumbull, LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 84 | Certificate of Corporate Interest by DDF Ventures 2 LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 85 | Certificate of Corporate Interest by DDF Ventures 3 LLC. (Burkhalter, Stuart) (Entered: 12/19/2022) |
| 12/19/2022 | 86 | NOTICE of Appearance by Michael A Malone on behalf of Franchise Fastlane, LLC, Brent Seebohm (Malone, Michael) (Entered: 12/19/2022) |

| 12/19/2022 | 87 | Unopposed MOTION for Extension of Time to File Response/Reply as to 60 Amended Complaint,,,,,,,,,,, by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 12/19/2022) |
|---|---|---|
| 12/19/2022 | 88 | Certificate of Corporate Interest by Franchise Fastlane, LLC. (Malone, Michael) (Entered: 12/19/2022) |
| 12/20/2022 | 89 | Now before the Court is the Unopposed Motion for Extension of Time to Respond to Plaintiffs' Amended Complaint [Doc. 87], filed by Defendants Franchise Fastlane, LLC and Brent Seebohm. In light of no opposition, and for good cause shown, the Court **GRANTS** Defendants' motion **[Doc. 87]**. Defendants **SHALL** respond to the Complaint on or before **January 31, 2023.** Signed by Magistrate Judge Jill E. McCook on 12/20/2022. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 12/20/2022) |
| 12/27/2022 | 90 | SUMMONS Returned Executed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. Kimberley Daly served on 12/24/2022. (Burkhalter, Stuart) (Entered: 12/27/2022) |

| 12/28/2022 | 91 | NOTICE of Appearance by Tasha C Blakney on behalf of Barry Van Over (Blakney, Tasha) (Entered: 12/28/2022) |
|---|---|---|
| 12/28/2022 | 92 | MOTION for Extension of Time to File Answer re 60 Amended Complaint,,,,,,,,,,, by Barry Van Over. (Blakney, Tasha) (Entered: 12/28/2022) |
| 12/29/2022 | 93 | Now before the Court is the Unopposed Motion of Defendant Barry Van Over for Additional Time to Respond to First Amended Complaint [Doc. 92]. In light of no opposition, and for good cause shown, the Court **GRANTS** the motion **[Doc. 92]**. Defendant Over **SHALL** respond on or before First Amended Complaint on or before **January 31, 2023**. Signed by Magistrate Judge Jill E. McCook on 12/29/2022. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 12/29/2022) |
| 01/03/2023 | 94 | MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number BTNEDC-5258967.) by Barry Van Over. (Blakney, Tasha) (Entered: 01/03/2023) |
| 01/03/2023 | 95 | NOTICE of Deficiency (Pro Hac) re 94 MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number BTNEDC-5258967.): A certificate of good standing from another district court must be submitted. (JBR) (Entered: 01/03/2023) |
| 01/04/2023 | 96 | Certificate of Corporate Interest by Premier Franchising Group, LLC. (Hayes, Janet) (Entered: 01/04/2023) |
| 01/04/2023 | 97 | Certificate of Corporate Interest by Unleashed Brands, LLC. (Hayes, Janet) (Entered: 01/04/2023) |
| 01/04/2023 | 98 | MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number ATNEDC-5261023.) by Barry Van Over. (Blakney, Tasha) (Entered: 01/04/2023) |
| 01/05/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: 98 MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number ATNEDC-5261023.) filed by Barry Van Over* (JBR) (Entered: 01/05/2023) |
| 01/05/2023 | 99 | SUPPLEMENT to 94 MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number BTNEDC-5258967.), 95 NOTICE of Deficiency (Pro Hac) *Corrected - Certificate of Good Standing* by Barry Van Over. (Blakney, Tasha) (Entered: 01/05/2023) |
| 01/09/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: 94 MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number BTNEDC-5258967.) filed by Barry Van Over* (JBR) (Entered: 01/09/2023) |
| 01/10/2023 | 100 | ORDER granting 94 Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: https://pacer.psc.uscourts.gov/pscof/regWizard.jsf; granting 98 Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: https://pacer.psc.uscourts.gov/pscof/regWizard.jsf. Signed by Magistrate Judge Jill E. McCook on 1/10/2023. (This entry constitutes the complete Order of the Court.) (AGA) Modified on 1/11/2023 to indicate c/m to Nolan J Mitchell, Quarles & Brady LLP, 1701 Pennsylvania Avenue NW, Suite 700 Washington, DC 20006 (ABF). (Entered: 01/10/2023) |
| 01/10/2023 | 101 | MOTION for Leave to Appear Pro Hac Vice by Bethany Appleby (Filing fee $90.00, Receipt #300001032) by Unleashed Brands, LLC, Premier Franchising Group, LLC and Myles Baker (JBR) (Entered: 01/11/2023) |
| 01/10/2023 | 102 | MOTION for Leave to Appear Pro Hac Vice by Norman Leon (Filing fee $90.00, Receipt #300001032) by Unleashed Brands, LLC, Premier Franchising Group, LLC and Myles Baker. (JBR) (Entered: 01/11/2023) |

| 01/11/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: 101 MOTION for Leave to Appear Pro Hac Vice (Filing fee $ 90.) filed by Premier Franchising Group, LLC, 102 MOTION for Leave to Appear Pro Hac Vice (Filing fee $ 90.)* (JBR) (Entered: 01/11/2023) |
|---|---|---|
| 01/11/2023 | 103 | ORDER granting 101 Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: https://pacer.psc.uscourts.gov/pscof/regWizard.jsf; granting 102 Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: https://pacer.psc.uscourts.gov/pscof/regWizard.jsf. Signed by Magistrate Judge Jill E. McCook on 1/11/2023. (This entry constitutes the complete Order of the Court.) (AGA) Modified to reflect copy mailed to Norman Leon and Bethany Appleby on 1/12/2023 (JBR). (Entered: 01/11/2023) |
| 01/13/2023 | 104 | MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number ATNEDC-5269865.) by Barry Van Over. (Mykulak, George) (Entered: 01/13/2023) |
| 01/13/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: 104 MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number ATNEDC-5269865.) filed by Barry Van Over* (JBR) (Entered: 01/13/2023) |
| 01/19/2023 | 105 | ORDER granting 104 Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: https://pacer.psc.uscourts.gov/pscof/regWizard.jsf. Signed by Magistrate Judge Jill E. McCook on 1/19/2023. (This entry constitutes the complete Order of the Court.) (AGA) Modified to reflect copy mailed to Scott Mcintosh on 1/19/2023 (JBR). (Entered: 01/19/2023) |
| 01/20/2023 | 106 | NOTICE of Appearance by Lindsey M Collins on behalf of Kimberley Daly (Collins, Lindsey) (Entered: 01/20/2023) |
| 01/20/2023 | 107 | MOTION for Extension of Time to File Answer by Kimberley Daly. (Collins, Lindsey) (Entered: 01/20/2023) |
| 01/23/2023 | 108 | ORDER: The parties are ordered to confer and return the attached form within the time provided. Signed by District Judge Charles E Atchley, Jr on 1/23/23. (Attachments: # 1 Other Notice of Consent/Non-Consent) (JBR) (Entered: 01/23/2023) |
| 01/23/2023 | 109 | Now before the Court is the Motion of Defendant Kimberley Daly for Additional Time to File Responsive Pleading [Doc. 107]. In light of no objection, and for good cause shown, the Court **GRANTS** the motion **[Doc. 107]**. Defendant Kimberley Daly **SHALL** respond to the Complaint on or before **January 31, 2023**. Signed by Magistrate Judge Jill E. McCook on 1/23/2023. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 01/23/2023) |
| 01/26/2023 | 110 | NOTICE by Bonnie Fraser *of Suggestion of Bankruptcy* (Burkhalter, Stuart) (Entered: 01/26/2023) |
| 01/27/2023 | 111 | MOTION for Leave to Appear Pro Hac Vice *(Jonathan P. Labukas)* ( Filing fee $ 90 receipt number ATNEDC-5281150.) by Barry Van Over. (Mykulak, George) (Entered: 01/27/2023) |
| 01/27/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: 111 MOTION for Leave to Appear Pro Hac Vice (Jonathan P. Labukas) ( Filing fee $ 90 receipt number ATNEDC-5281150.) filed by Barry Van Over* (JBR) (Entered: 01/27/2023) |
| 01/27/2023 | 112 | MOTION for Leave for Alexander Beeby to Appear Pro Hac Vice (Filing fee $ 90.00 receipt #300001139) by Kimberley Daly. (ADA) (Entered: 01/27/2023) |
| 01/27/2023 | | Clerk's Verification of PHV Requirements is complete regarding document: 112 MOTION for Leave to Appear Pro Hac Vice (Filing fee $ 90.00.) filed by Kimberley |

| | | Daly (ADA) (Entered: 01/27/2023) |
|---|---|---|
| 01/27/2023 | [113](#) | MOTION for Leave for Sonia Miller-Van Oort to Appear Pro Hac Vice (Filing fee $ 90.00 receipt #300001139) by Kimberley Daly. (ADA) (Entered: 01/27/2023) |
| 01/27/2023 | | Clerk's Verification of PHV Requirements is complete regarding document: [113](#) MOTION for Leave to Appear Pro Hac Vice (Filing fee $ 90.00.) filed by Kimberley Daly (ADA) (Entered: 01/27/2023) |
| 01/30/2023 | [114](#) | Consent MOTION for Extension of Time to File *Responsive Pleading with Respect to Plaintiff Bonnie Fraser Only* by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) Modified event on 2/1/2023 (JBR). (Entered: 01/30/2023) |
| 01/30/2023 | [115](#) | MOTION to Dismiss for Lack of Jurisdiction by Unleashed Brands, LLC. (Attachments: # [1](#) Other Declaration of Stephen Polozola)(Appleby, Bethany) (Entered: 01/30/2023) |
| 01/31/2023 | [116](#) | MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number ATNEDC-5284031.) by Franchise Fastlane, LLC, Brent Seebohm. (Peterson, John) (Entered: 01/31/2023) |
| 01/31/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: [116](#) MOTION for Leave to Appear Pro Hac Vice ( Filing fee $ 90 receipt number ATNEDC-5284031.) filed by Franchise Fastlane, LLC, Brent Seebohm* (JBR) (Entered: 01/31/2023) |
| 01/31/2023 | 117 | ORDER granting [Docs. 111, 112, 113, and 116] Motions for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: [https://pacer.psc.uscourts.gov/pscof/regWizard.jsf](https://pacer.psc.uscourts.gov/pscof/regWizard.jsf). Signed by Magistrate Judge Jill E. McCook on 1/31/2023. (This entry constitutes the complete Order of the Court.) (AGA) Modified to reflect copy mailed to Jonathan P. Labukas, Alexander Beeby, Sonia Miller-Van Oort, and Rebecca Martin on 1/31/2023 (JBR). (Entered: 01/31/2023) |
| 01/31/2023 | [118](#) | Unopposed MOTION for Extension of Time to File Response/Reply as to [60](#) Amended Complaint,,,,,,,,,,, *as to Plaintiff Bonnie Fraser* by Barry Van Over. (Blakney, Tasha) (Entered: 01/31/2023) |
| 01/31/2023 | [119](#) | MOTION for Leave to Appear Pro Hac Vice *Michael Keats OBO Franchise Fastlane & Brent Seebohm* ( Filing fee $ 90 receipt number ATNEDC-5284339.) by Franchise Fastlane, LLC, Brent Seebohm. (Peterson, John) (Entered: 01/31/2023) |
| 01/31/2023 | | Clerk's Verification of PHV Requirements is complete *regarding document: [119](#) MOTION for Leave to Appear Pro Hac Vice Michael Keats OBO Franchise Fastlane & Brent Seebohm ( Filing fee $ 90 receipt number ATNEDC-5284339.) filed by Franchise Fastlane, LLC, Brent Seebohm (JBR) Modified text on 1/31/2023 (JBR). (Entered: 01/31/2023)* |
| 01/31/2023 | 120 | ORDER granting [119](#) Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: [https://pacer.psc.uscourts.gov/pscof/regWizard.jsf](https://pacer.psc.uscourts.gov/pscof/regWizard.jsf). Signed by Magistrate Judge Jill E. McCook on 1/31/2023. (This entry constitutes the complete Order of the Court.) (AGA) Modified to reflect copy mailed to Attorney Keats on 2/1/2023 (JBR). (Entered: 01/31/2023) |
| 01/31/2023 | 121 | Now before the Court is the Consented-To Motion for Enlargement of Time to Plead with Respect to Plaintiff Bonnie Fraser Only Due to Bankruptcy Filing [Doc. 114]. In light of the parties' agreement, and for good cause shown, the Court **GRANTS** the motion **[Doc. 114]**. The PMA Defendants shall file their responsive pleading to Plaintiff Bonnie Fraser's claims on or before April 3, 2023. Signed by Magistrate Judge Jill E. McCook on 1/31/2023. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 01/31/2023) |

| 01/31/2023 | [122](#) | MOTION to Compel *Arbitration*, MOTION to Dismiss , MOTION to Stay by Premier Franchising Group, LLC, Myles Baker. (Attachments: # [1](#) Other Declaration of Stephen Polozola, # [2](#) Exhibit 1, # [3](#) Exhibit 2, # [4](#) Exhibit 3, # [5](#) Exhibit 4, # [6](#) Exhibit 5, # [7](#) Exhibit 6, # [8](#) Exhibit 7, # [9](#) Exhibit 8, # [10](#) Exhibit 9, # [11](#) Exhibit 10, # [12](#) Exhibit 11, # [13](#) Exhibit 12, # [14](#) Exhibit 13, # [15](#) Exhibit 14, # [16](#) Exhibit 15, # [17](#) Exhibit 16, # [18](#) Exhibit 17, # [19](#) Exhibit 18, # [20](#) Exhibit 19, # [21](#) Exhibit 20, # [22](#) Exhibit 21, # [23](#) Exhibit 22, # [24](#) Exhibit 23, # [25](#) Exhibit 24, # [26](#) Exhibit 25, # [27](#) Exhibit 26, # [28](#) Exhibit 27, # [29](#) Exhibit 28, # [30](#) Exhibit 29, # [31](#) Exhibit 30, # [32](#) Exhibit 31, # [33](#) Exhibit 32, # [34](#) Exhibit 33, # [35](#) Exhibit 34, # [36](#) Exhibit 35, # [37](#) Exhibit 36, # [38](#) Exhibit 37, # [39](#) Exhibit 38, # [40](#) Exhibit 39, # [41](#) Exhibit 40, # [42](#) Exhibit 41, # [43](#) Exhibit 42, # [44](#) Exhibit 43, # [45](#) Exhibit 44, # [46](#) Exhibit 45, # [47](#) Exhibit 46, # [48](#) Exhibit 47, # [49](#) Exhibit 48, # [50](#) Exhibit 49, # [51](#) Exhibit 50, # [52](#) Exhibit 51, # [53](#) Exhibit 52, # [54](#) Exhibit 53, # [55](#) Exhibit 54)(Appleby, Bethany) (Entered: 01/31/2023) |
| --- | --- | --- |
| 01/31/2023 | [123](#) | MOTION to Dismiss for Lack of Jurisdiction by Kimberley Daly. (Attachments: # [1](#) Other Declaration of Kimberley Daly, # [2](#) Other Declaration of Sonia Miller-Van Oort) (Collins, Lindsey) (Entered: 01/31/2023) |
| 01/31/2023 | [124](#) | MEMORANDUM in Support of Motion re [123](#) MOTION to Dismiss for Lack of Jurisdiction filed by Kimberley Daly. (Collins, Lindsey) (Entered: 01/31/2023) |
| 01/31/2023 | [125](#) | MOTION to Compel *Arbitration* by Barry Van Over. (Blakney, Tasha) (Entered: 01/31/2023) |
| 01/31/2023 | [126](#) | MOTION to Dismiss *or Compel Arbitration and Stay Proceedings* by Franchise Fastlane, LLC, Brent Seebohm. (Attachments: # [1](#) Exhibit Declaration of R. Martin re MTC FFHSJ, # [2](#) Exhibit 2019 FDD (Bentley), # [3](#) Exhibit 2020 FDD (Brian), # [4](#) Exhibit 2021 FDD (Yen), # [5](#) Exhibit Glass Release)(Peterson, John) (Entered: 01/31/2023) |
| 02/16/2023 | [127](#) | RESPONSE in Opposition re [123](#) MOTION to Dismiss for Lack of Jurisdiction , [115](#) MOTION to Dismiss for Lack of Jurisdiction filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H2o Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in |

Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, Inc., NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # 1 Exhibit A - Declaration of Elizabeth Thomas, # 2 Exhibit 1 to Thomas Declaration - Transcript of Video from Kim Daly YouTube Channel)(Burkhalter, Stuart) (Entered: 02/16/2023)

| | | |
|---|---|---|
| 02/16/2023 | 128 | RESPONSE in Opposition re 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, Inc., NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # 1 Appendix 1 - List of Area Development Agreements, # 2 Exhibit A - Declaration of Katie Baker, # 3 Exhibit A to |

| | | |
|---|---|---|
| | | Baker Declaration - AAA Commercial Arbitration Rules - Fee Schedule, # [4] Exhibit B - Declaration of Jun Yen, # [5] Exhibit 1 to Yen Declaration - Area Development Agreement, # [6] Exhibit C - Declaration of Joshua Ragland, # [7] Exhibit A to Ragland Declaration - AAA Commercial Arbitration Rules - Fee Schedule, # [8] Exhibit D - Declaration of Cale Bearden, # [9] Exhibit 1 to Bearden Declaration - Area Development Agreement, # [10] Exhibit E - Declaration of Matt Brown, # [11] Exhibit 1 to Brown Declaration - Area Development Agreement, # [12] Exhibit F - Declaration of Megan Brian, # [13] Exhibit 1 to Brian Declaration - Area Development Agreement, # [14] Exhibit G - Declaration of Jason Costolnick, # [15] Exhibit 1 to Costolnick Declaration - Area Development Agreement, # [16] Exhibit H - Declaration of Darci Frahm, # [17] Exhibit 1 to Frahm Declaration - Area Development Agreement, # [18] Exhibit I - Declaration of Scott Holland, # [19] Exhibit 1 to Holland Declaration - Sept. 9, 2022 Email from Ibrahim to Holland, # [20] Exhibit J - Declaration of Dan Hollingsworth, # [21] Exhibit 1 to Hollingsworth Declaration - Area Development Agreement, # [22] Exhibit K - Declaration of Lisa Ivey, # [23] Exhibit 1 to Ivey Declaration - Area Development Agreement, # [24] Exhibit L - Declaration of Jacob Kulhanek, # [25] Exhibit 1 to Kulhanek Declaration - Area Development Agreement, # [26] Exhibit M - Declaration of Megan Larson, # [27] Exhibit 1 to Larson Declaration - Area Development Agreement, # [28] Exhibit N - Declaration of Glenn Loomis, # [29] Exhibit 1 to Loomis Declaration - Area Development Agreement, # [30] Exhibit O - Declaration of Jason McMahon, # [31] Exhibit 1 to McMahon Declaration - Area Development Agreement, # [32] Exhibit P - Declaration of Jamie Moorhouse, # [33] Exhibit 1 to Moorhouse Declaration - Area Development Agreement, # [34] Exhibit Q - Declaration of Eric Petrosevich, # [35] Exhibit 1 to Petrosevich Declaration - Area Development Agreement, # [36] Exhibit R - Declaration of Joseph Rhoton, # [37] Exhibit 1 to Rhoton Declaration - Area Development Agreement, # [38] Exhibit S - Declaration of Joseph Tholath, # [39] Exhibit 1 to Tholath Declaration - Area Development Agreement) (Burkhalter, Stuart) (Entered: 02/16/2023) |
| 02/16/2023 | [129] | RESPONSE in Opposition re [122] MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , [125] MOTION to Compel *Arbitration*, [126] MOTION to Dismiss *or Compel Arbitration and Stay Proceedings* filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H2o Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, |

| | | |
|---|---|---|
| | | Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # 1 Exhibit A - Blanton v. Domino's - Appellees' Brief, # 2 Exhibit B - Declaration of Stuart A. Burkhalter)(Burkhalter, Stuart) (Entered: 02/16/2023) |
| 02/16/2023 | 130 | RESPONSE in Opposition re 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , 125 MOTION to Compel *Arbitration*, 126 MOTION to Dismiss *or Compel Arbitration and Stay Proceedings* filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H2o Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, |

| | | Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Burkhalter, Stuart) (Entered: 02/16/2023) |
|---|---|---|
| 02/20/2023 | 131 | MOTION for Extension of Time to File Response/Reply as to 115 MOTION to Dismiss for Lack of Jurisdiction , 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , 129 Response in Opposition to Motion,,,,,,,,,,,,,,, 130 Response in Opposition to Motion,,,,,,,,,,, 127 Response in Opposition to Motion,,,,,,,,,,,,, 128 Response in Opposition to Motion,,,,,,,,,,,,,,,,,,,, by Unleashed Brands, LLC, Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 02/20/2023) |
| 02/20/2023 | 132 | RESPONSE to Motion re 131 MOTION for Extension of Time to File Response/Reply as to 115 MOTION to Dismiss for Lack of Jurisdiction , 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , 129 Response in Opposition to Motion,, filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Burkhalter, Stuart) (Entered: 02/20/2023) |
| 02/20/2023 | 133 | MOTION for Extension of Time to File Response/Reply as to 129 Response in Opposition to Motion,,,,,,,,,,, by Franchise Fastlane, LLC, Brent Seebohm. (Attachments: # 1 Other Declaration of Rebecca Martin)(Crumpton Manning, Shundra) (Entered: 02/20/2023) |

| 02/21/2023 | 134 | Unopposed MOTION for Extension of Time to File Response/Reply as to 125 MOTION to Compel *Arbitration* by Barry Van Over. (Blakney, Tasha) (Entered: 02/21/2023) |
|---|---|---|
| 02/23/2023 | 135 | NOTICE by Franchise Fastlane, LLC, Brent Seebohm re 133 MOTION for Extension of Time to File Response/Reply as to 129 Response in Opposition to Motion,,,,,,,,,,,,, (Peterson, John) (Entered: 02/23/2023) |
| 02/23/2023 | 136 | REPLY to Response to Motion re 123 MOTION to Dismiss for Lack of Jurisdiction filed by Kimberley Daly. (Beeby, Alexander) (Entered: 02/23/2023) |
| 02/23/2023 | 137 | NOTICE by Unleashed Brands, LLC, Premier Franchising Group, LLC, Myles Baker re 131 MOTION for Extension of Time to File Response/Reply as to 115 MOTION to Dismiss for Lack of Jurisdiction , 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , 129 Response in Opposition to, 115 MOTION to Dismiss for Lack of Jurisdiction , 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , 129 Response in Opposition to Motion,,,,,,,,,,,, 130 Response in Opposition to Motion,,,,,,,,,,, 127 Response in Opposition to Motion,,,,,,,,,,,, 132 Response to Motion,,,,,,,,,,,, 128 Response in Opposition to Motion,,,,,,,,,,,,,,,,,,, (Appleby, Bethany) (Entered: 02/23/2023) |
| 02/24/2023 | 138 | NOTICE of Appearance by Joseph Robinson on behalf of All Plaintiffs (Robinson, Joseph) (Entered: 02/24/2023) |
| 02/24/2023 | 139 | Plaintiffs' RESPONSE re 135 Notice of Non-Opposition . (Burkhalter, Stuart) Modified text on 2/27/2023 (KMK). (Entered: 02/24/2023) |
| 02/27/2023 | 140 | REPLY to Response to Motion re 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay *[Defendant Myles Baker's Reply to Plaintiffs' Opposition to Non-Signatory Defendants' Motion to Compel Arbitration]* filed by Myles Baker. (Appleby, Bethany) (Entered: 02/27/2023) |
| 02/27/2023 | 141 | REPLY to Response to Motion re 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay *[Defendant Myles Baker's Reply to Plaintiffs' Opposition to His Motion to Compel Arbitration]* filed by Myles Baker. (Appleby, Bethany) (Entered: 02/27/2023) |
| 02/27/2023 | 142 | REPLY to Response to Motion re 115 MOTION to Dismiss for Lack of Jurisdiction filed by Unleashed Brands, LLC. (Attachments: # 1 Other Declaration of Bethany L. Appleby) (Appleby, Bethany) (Entered: 02/27/2023) |
| 02/27/2023 | 143 | REPLY to Response to Motion re 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay filed by Premier Franchising Group, LLC. (Attachments: # 1 Declaration of Stephen Polozola, # 2 Exhibit 1 to Polozola Declaration, # 3 Declaration of Bethany L. Appleby, # 4 Exhibit 1 to Appleby Declaration, # 5 Exhibit 2 to Appleby Declaration)(Appleby, Bethany) (Entered: 02/27/2023) |
| 02/27/2023 | 144 | REPLY to Response to Motion re 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay filed by Barry Van Over. (Blakney, Tasha) (Entered: 02/27/2023) |
| 02/27/2023 | 145 | REPLY to Response to Motion re 126 MOTION to Dismiss *or Compel Arbitration and Stay Proceedings* filed by Franchise Fastlane, LLC, Brent Seebohm. (Peterson, John) (Entered: 02/27/2023) |
| 03/02/2023 | 146 | NOTICE OF NONCONSENT by Premier Franchising Group, LLC (Appleby, Bethany) (Entered: 03/02/2023) |
| 03/24/2023 | 147 | [WITHDRAWN PER 153 ] NOTICE of Voluntary Dismissal of Party by Key Ingredients, Inc., Allison Key, Jason Key (Burkhalter, Stuart) Modified on 4/3/2023 (ABF). (Entered: |

| | | |
|---|---|---|
| | | 03/24/2023) |
| 03/27/2023 | 148 | Administrative Notice to Stuart Burkhalter re 147 Notice of Voluntary Dismissal: Re-file Doc. 147 as a stipulation of dismissal signed by all parties who have appeared. See FRCP Rule 41. Requirements due by **4/3/2023**. (JBR) (Entered: 03/27/2023) |
| 03/29/2023 | 149 | Consent MOTION for Extension of Time to File Response/Reply as to 110 Notice (Other), 121 Order on Motion for Extension of Time to File Response/Reply,, - *Consented-To-Second Motion For Enlargement Of Time To Plead With Respect To Plaintiff Bonnie Fraser Only Due To Bankruptcy Filing* - by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 03/29/2023) |
| 03/29/2023 | 150 | Second MOTION for Extension of Time to File Response/Reply *to First Amended Complaint as to Bonnie Fraser* by Barry Van Over. (Blakney, Tasha) (Entered: 03/29/2023) |
| 03/30/2023 | 151 | Now before the Court is the Consented-To Second Motion for Enlargement of Time to Plead With Respect to Plaintiff Bonnie Fraser Only Due to Bankruptcy Filing [Doc. 149]. In light of no objection, and for good cause shown, the Court **GRANTS** the motion **[Doc. 149]**. The PMA Defendants **SHALL** file their response to Plaintiff Bonnie Fraser's claims on or before **June 2, 2023.** Signed by Magistrate Judge Jill E. McCook on 3/30/2023. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 03/30/2023) |
| 03/30/2023 | 152 | Now before the Court is an Unopposed Motion for Second Extension of Time for Defendant Barry Van Over to Respond to First Amended Complaint as to Bonnie Fraser [Doc. 150]. In light of no objection, and for good cause shown, the Court **GRANTS** the motion **[Doc. 150]**. Defendant Barry Van Over **SHALL** file his response to Plaintiff Bonnie Fraser's claims on or before **June 2, 2023**. Signed by Magistrate Judge Jill E. McCook on 3/30/2023. (This entry constitutes the complete Order of the Court.) (AGA) (Entered: 03/30/2023) |
| 03/31/2023 | 153 | NOTICE by Key Ingredients, Inc., Allison Key, Jason Key re 147 Notice of Voluntary Dismissal, 148 NOTICE of Deficiency (Not Pro Hac) *Notice of Withdrawal* (Burkhalter, Stuart) (Entered: 03/31/2023) |
| 04/07/2023 | 154 | LOCAL RULE 7.1(d) SUPPLEMENTAL BRIEF to 122 MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay , 125 MOTION to Compel *Arbitration*, 126 MOTION to Dismiss *or Compel Arbitration and Stay Proceedings* by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie |

Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # 1 Exhibit A - Declaration of Cale Bearden, # 2 Exhibit 1 to Bearden Declaration - May 18, 2021 Email from Seebohm, # 3 Exhibit B - Declaration of

|  |  | Elizabeth Thomas, # [4] Exhibit 1 to Thomas Declaration - Transcript of Video)(Burkhalter, Stuart) (Entered: 04/07/2023) |
|---|---|---|
| 04/11/2023 | [155] | RESPONSE TO LOCAL RULE 7.1(d) SUPPLEMENTAL BRIEF to [154] Local Rule 7.1(d) Supplemental Brief,,,,,,,,,,,,,,,,,,,,,,, by Premier Franchising Group, LLC, Myles Baker filed by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 04/11/2023) |
| 04/11/2023 | [156] | MOTION to Dismiss *claims against Defendants Barry Van Over, Myles Baker, Premier Franchising Group, LLC, and Unleashed Brands, LLC with prejudice* by Key Ingredients, Inc., Allison Key, Jason Key. (Attachments: # [1] Other Proposed Order)(Burkhalter, Stuart) (Entered: 04/11/2023) |
| 04/12/2023 | [157] | RESPONSE TO LOCAL RULE 7.1(d) SUPPLEMENTAL BRIEF to [154] Local Rule 7.1(d) Supplemental Brief,,,,,,,,,,,,,,,,,,,,,,, by Barry Van Over filed by Barry Van Over. (Blakney, Tasha) (Entered: 04/12/2023) |
| 04/14/2023 | [158] | RESPONSE TO LOCAL RULE 7.1(d) SUPPLEMENTAL BRIEF to [154] Local Rule 7.1(d) Supplemental Brief,,,,,,,,,,,,,,,,,,,,,,, by Franchise Fastlane, LLC, Brent Seebohm filed by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 04/14/2023) |
| 05/15/2023 | [159] | MOTION - Assented to Motion of Defendants Premier Franchising Group, LLC and Myles Baker to Include Claims of Plaintiff Bonnie Fraser in Pending Motion to Compel Arbitration - re [122] MOTION to Compel *Arbitration* MOTION to Dismiss MOTION to Stay by Premier Franchising Group, LLC, Myles Baker. (Attachments: # [1] Exhibit A) (Appleby, Bethany) (Entered: 05/15/2023) |
| 05/31/2023 | [160] | [WITHDRAWN PER [160] ] Unopposed MOTION for Extension of Time to File Response/Reply *to First Amended Complaint as to Bonnie Fraser* by Barry Van Over. (Blakney, Tasha) Modified text on 6/8/2023 (JBR). (Entered: 05/31/2023) |
| 06/02/2023 | [161] | ORDER: The Court ORDERS Defendant Barry Van Over to file a supplemental brief on or before June 7, 2023, explaining why another extension is appropriate under Rule 6(b). The Court HOLDS IN ABEYANCE the motion [Doc. [160] ] pending receipt of Defendant Barry Van Over's supplemental brief. Signed by Magistrate Judge Jill E McCook on 6/2/23. (JBR) (Entered: 06/02/2023) |
| 06/07/2023 | [162] | Response to Court Order and Withdrawal of [160] Unopposed Motion for Further Extension of Time to Respond to First Amended Complaint as to Bonnie Fraser by Barry Van Over. (Attachments: # [1] Exhibit Exhibit 1)(Blakney, Tasha) Modified text on 6/8/2023 (JBR). (Entered: 06/07/2023) |
| 06/07/2023 | [163] | MOTION to Adopt [159] MOTION - Assented to Motion of Defendants Premier Franchising Group, LLC and Myles Baker to Include Claims of Plaintiff Bonnie Fraser in Pending Motion to Compel Arbitration - re [122] MOTION to Compel *Arbitration* MOTION to Dismiss by Barry Van Over. (Blakney, Tasha) (Entered: 06/07/2023) |
| 06/29/2023 | [164] | MOTION for Permanent Injunction by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 06/29/2023) |
| 06/29/2023 | [165] | MEMORANDUM in Support of Motion re [164] MOTION for Permanent Injunction filed by Premier Franchising Group, LLC, Myles Baker. (Attachments: # [1] Exhibit A) (Appleby, Bethany) (Entered: 06/29/2023) |
| 06/30/2023 | [166] | MOTION to Adopt [164] MOTION for Permanent Injunction filed by Myles Baker, Premier Franchising Group, LLC by Franchise Fastlane, LLC, Brent Seebohm. (Peterson, John) (Entered: 06/30/2023) |

| 06/30/2023 | [167](#) | MOTION to Adopt [164](#) MOTION for Permanent Injunction filed by Myles Baker, Premier Franchising Group, LLC by Barry Van Over. (Mitchell, Nolan) (Entered: 06/30/2023) |
| --- | --- | --- |
| 07/07/2023 | [168](#) | Certificate of Corporate Interest by Unleashed Brands, LLC identifying Corporate Parent Leviathan Intermediate Holdco, LLC for Unleashed Brands, LLC. (Appleby, Bethany) (Entered: 07/07/2023) |
| 07/07/2023 | [169](#) | Certificate of Corporate Interest by Premier Franchising Group, LLC identifying Corporate Parent Unleashed Brands, LLC for Premier Franchising Group, LLC. (Appleby, Bethany) (Entered: 07/07/2023) |
| 07/13/2023 | [170](#) | RESPONSE in Opposition re [164](#) MOTION for Permanent Injunction filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # [1](#) Exhibit A - Exhibit A to Davidson County (Tenn.) Complaint)(Burkhalter, Stuart) (Entered: 07/13/2023) |
| 07/18/2023 | [171](#) | REPLY to Response to Motion re [164](#) MOTION for Permanent Injunction - *Reply Brief In Support Of Defendants Premier Franchising Group, LLC And Myles Baker Motion For Permanent Injunction* - filed by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 07/18/2023) |

| 07/18/2023 | 172 | LOCAL RULE 7.1(d) SUPPLEMENTAL BRIEF to 164 MOTION for Permanent Injunction by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, |

| | | |
|---|---|---|
| | | Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Prendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # 1 Exhibit A - First Amended Complaint with Ex. A, Akhlaghi, et al. v. Seebohm, et al., Case No.: 23-0643-III (Davidson Co. Chancery Ct.))(Burkhalter, Stuart) (Entered: 07/18/2023) |
| 07/21/2023 | 173 | MEMORANDUM in Support of Motion re 166 MOTION to Adopt 164 MOTION for Permanent Injunction filed by Myles Baker, Premier Franchising Group, LLC filed by Franchise Fastlane, LLC, Brent Seebohm. (Peterson, John) (Entered: 07/21/2023) |
| 07/28/2023 | 174 | [PLEASE DISREGARD; ORDER MISTAKENLY FILED IN WRONG CASE] ORDER: Pursuant to Local Rule 3.2(d)(3), the undersigned finds that the above-captioned case is related to Anthony, et al. v. Barry Van Over, et al., No. 3:22-CV-416. This case arises out of the same transaction or occurrence and involve one or more of the same parties. Therefore, these cases are related. See E.D. Tenn. L.R. 3.2(d)(3)(A)(2). Because the first of these cases was assigned to District Judge Charles E. Atchley, Jr. and Magistrate Judge Jill E. McCook, these cases will also be assigned to District Judge Charles E. Atchley, Jr. and Magistrate Judge Jill E. McCook. However, consolidation is not ordered.Signed by Magistrate Judge Jill E McCook on 7/28/23. (ABF) Modified on 7/28/2023 (ABF). (Entered: 07/28/2023) |
| 09/27/2023 | 175 | MEMORANDUM OPINION AND ORDER granting 123 115 Motion to Dismiss for Lack of Jurisdiction. Signed by District Judge Charles E Atchley, Jr on September 27, 2023. (SAC) Modified on 9/27/2023, Order mailed to Michael C Keats Fried Frank Harris Shriver & Jacobson LLP One New York Plaza New York, NY 10004 (SAC). (Entered: 09/27/2023) |
| 09/27/2023 | 176 | MEMORANDUM OPINION AND ORDER granting 156 Motion to Dismiss; granting 159 Motion ; granting 163 Motion to Adopt;granting 131 133 134 ; granting 122 125 126 ; finding as moot 164 Motion for Permanent Injunction; finding as moot 166 Motion to Adopt; finding as moot 167 Motion to Adopt; the Court DIRECTS the Clerk to administratively close this case to be reopened should the arbitrator return any non-arbitrable claims to this Court.Signed by District Judge Charles E Atchley, Jr on September 27, 2023. (SAC)Order mailed to Michael Keats. Modified on 9/27/2023, to update docket text. (SAC). (Entered: 09/27/2023) |
| 03/21/2024 | 177 | STATUS REPORT - *Joint Report To Court Regarding Arbitrations* - by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 03/21/2024) |

| 05/10/2024 | [178](#) | STIPULATION of Dismissal party by Anthony Doble, Karly Doble, F5 Partners, LLC. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| --- | --- | --- |
| 05/10/2024 | [179](#) | STIPULATION of Dismissal party by Matthew Glass, PMA Development NJ, LLC. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [180](#) | STIPULATION of Dismissal party by Brian Griffith, Ancient Ocean, LLC, Touraj Tabatabai. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [181](#) | STIPULATION of Dismissal party by Lisa Marie Ivey, Martial Arts Moguls Corporation. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [182](#) | STIPULATION of Dismissal party by Liz Kettlewell, MyStrengthKC, LLC. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [183](#) | STIPULATION of Dismissal party by Jamie Moorhouse, Maggie Moorhouse, San Diego Martial Arts, LLC. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [184](#) | STIPULATION of Dismissal party by Everything Pendy, LLC, Peter Pendergast. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [185](#) | STIPULATION of Dismissal party by Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [186](#) | STIPULATION of Dismissal party by Brian Baumgartner, Dan Richwine, Michelle Richwine, MDB Martial Arts, Inc.. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [187](#) | STIPULATION of Dismissal party by CMW Legacy, LLC, James Watts, Kerri Watts. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [188](#) | STIPULATION of Dismissal party by Compound Enterprises, Inc., Billie Torrent, Jason Torrent. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [189](#) | STIPULATION of Dismissal party by Brian Waterman, Janelle Waterman, H20 Studios, Inc.. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 05/10/2024 | [190](#) | STIPULATION of Dismissal party by Patrick Lobb, Art Vandalay Karate, Inc.. (Burkhalter, Stuart) (Entered: 05/10/2024) |
| 06/06/2024 | [191](#) | First MOTION for Sanctions - *Civil Contempt* by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 06/06/2024) |
| 06/06/2024 | [192](#) | MEMORANDUM in Support of Motion re [191](#) First MOTION for Sanctions - *Civil Contempt* filed by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 06/06/2024) |
| 06/06/2024 | [193](#) | AFFIDAVIT in Support re [191](#) First MOTION for Sanctions - *Civil Contempt* filed by Franchise Fastlane, LLC, Brent Seebohm. (Attachments: # [1](#) Exhibit A - Bearden and Loomis Notices, # [2](#) Exhibit B - Chancery Court First Amended Complaint, # [3](#) Exhibit C - Redline of FAC for ED Tenn Against Chancery Court FAC, # [4](#) Exhibit D - Circuit Court First Amended Complaint, # [5](#) Exhibit E - Redline of FAC for ED Tenn Against Circuit Court FA)(Malone, Michael) (Entered: 06/06/2024) |
| 06/07/2024 | [194](#) | First MOTION for Leave to Appear Pro Hac Vice *of Jason Kanterman* ( Filing fee $ 90 receipt number ATNEDC-5697940.) by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 06/07/2024) |
| 06/10/2024 | | Clerk's Verification of PHV Requirements is complete *regarding document: [194](#) First MOTION for Leave to Appear Pro Hac Vice of Jason Kanterman ( Filing fee $ 90 receipt* |

| | | |
|---|---|---|
| | | *number ATNEDC-5697940.)* filed by Franchise Fastlane, LLC, Brent Seebohm (LCK) (Entered: 06/10/2024) |
| 06/11/2024 | 195 | MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,,,,, Order on Motion for Extension of Time to File Response/Reply,,,,,,, by Ashley Costolnick, Jon Costolnick, DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Megan Brian, Matthew Brown, Meredith Brown, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Jason Yen, Sridhar Vadlamudi, Anqi Wang, Key Ingredients, Inc., Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, JAC Consulting Group, LLC, William Johnson, Allison Key, Jason Key, Martial Arts of Steele Creek, LLC, Jason McMahon, Merjo Ventures, Inc., Morea Holdings, LLC, Morea Studio Alpha, LLC, Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Dale House, Morris Lifschutz, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MMBrown Enterprises, LLC, Mosah Ventures, LLC, Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Rebecca Steele, 4SV Martial Arts-Fairview, LLC, BMT Enterprises, Inc., Scott Steele, Swapna Surapaneni, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath. (Burkhalter, Stuart) (Entered: 06/11/2024) |
| 06/11/2024 | 196 | MEMORANDUM in Support of Motion re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, filed by Ashley Costolnick, Jon Costolnick, DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Megan Brian, Matthew Brown, Meredith Brown, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Jason Yen, Sridhar Vadlamudi, Anqi Wang, Key Ingredients, Inc., Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, JAC Consulting Group, LLC, William Johnson, Allison Key, Jason Key, Martial Arts of Steele Creek, LLC, Jason McMahon, Merjo Ventures, Inc., Morea Holdings, LLC, Morea Studio Alpha, LLC, Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Dale House, Morris Lifschutz, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MMBrown Enterprises, LLC, Mosah Ventures, LLC, Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Rebecca Steele, 4SV Martial Arts-Fairview, LLC, BMT Enterprises, Inc., Scott Steele, Swapna Surapaneni, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath. (Attachments: # 1 Appendix to Memorandum, # 2 Exhibit A - 2022.07.26 - Termination of ADA_Logan, # 3 Exhibit B - 2023.02.23 - Assignment-Assumption Key)(Burkhalter, Stuart) (Entered: 06/11/2024) |
| 06/12/2024 | 197 | ORDER granting 194 Motion for Leave to Appear Pro Hac Vice. You MUST register as an E-Filer here: https://pacer.psc.uscourts.gov/pscof/regWizard.jsf. Signed by Magistrate Judge Jill E. McCook on 06/12/2024. This entry constitutes the complete Order of the Court. (HSN) (Entered: 06/12/2024) |
| 06/14/2024 | | Gavel Order 197 mailed to Jason Kanterman. (SLM) (Entered: 06/14/2024) |

| 06/17/2024 | [198] | SUGGESTION OF BANKRUPTCY Upon the Record as to Daniel Hollingsworth and Chrystal Hollingsworth by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H2O Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # [1] Exhibit A - Hollingsworth Petition for Bankruptcy)(Riley, Steven) (Entered: 06/17/2024) |
| 06/17/2024 | [199] | RESPONSE in Opposition re [191] First MOTION for Sanctions - *Civil Contempt* filed by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, |

Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent. (Attachments: # 1 Appendix Plaintiffs' Arbitrations, # 2 Affidavit Declaration of Stuart A. Burkhalter, # 3 Exhibit Ex. A to Burkhalter Declaration - 2024.05.07 - Rule 11 Letter, # 4 Exhibit Ex. B to Burkhalter Declaration - May 8, 2024 Email from Keats to Burkhalter, # 5 Exhibit Ex. C to Burkhalter Declaration - May 15, 2024 Email from Keats to Burkhalter, # 6 Exhibit Ex. D to Burkhalter Declaration - May 15, 2024 Email from Burkhalter to Keats, # 7 Exhibit Ex. E to Burkhalter Declaration - May 29, 2024 Email from Keats to Carpenter, et al., # 8 Exhibit Ex. F to Burkhalter Declaration - May 29, 2024 Email from Burkhalter to Carpenter, # 9 Exhibit Ex. G to Burkhalter Declaration - June 3, 2024 Email from Keats to Robinson, # 10 Exhibit Ex. H to Burkhalter Declaration - Letter from Kim Daly Counsel to AAA, # 11 Exhibit Ex. I to Burkhalter Declaration - 2023.05.18 - Complaint, # 12 Exhibit Ex. J to Burkhalter Declaration - 2024.02.23 - Woodley - First Amended Complaint 4886-2202-1289 v.1, # 13 Affidavit Declaration of W. Russell Taber III)(Burkhalter, Stuart) (Entered: 06/17/2024)

| 06/21/2024 | 200 | STATUS REPORT *(Joint) Submitted* by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 06/21/2024) |
| 06/21/2024 | 201 | NOTICE of Appearance by C Joseph Hubbard on behalf of Franchise Fastlane, LLC, Brent Seebohm (Hubbard, C) (Entered: 06/21/2024) |
| 06/24/2024 | 202 | REPLY to Response to Motion re 191 First MOTION for Sanctions - *Civil Contempt* filed by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 06/24/2024) |
| 06/25/2024 | 203 | RESPONSE in Opposition re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, *and Motion for Joinder in PFG Opposition* filed by Barry Van Over. (Blakney, Tasha) (Entered: 06/25/2024) |
| 06/25/2024 | 204 | RESPONSE in Opposition re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order |

on Motion to Stay,,,,,, - *Opposition Of Defendants Premier Franchising Group, LLC And Myles Baker To Motion For Reconsideration* - filed by Premier Franchising Group, LLC, Myles Baker. (Attachments: # 1 Exhibit 1 - Beardon Franchise Agreement, # 2 Exhibit 2 - Brian Franchise Agreement, # 3 Exhibit 3 - Brown Franchise Agreement, # 4 Exhibit 4 - Chougule Franchise Agreement, # 5 Exhibit 5 - Costolnick Franchise Agreement, # 6 Exhibit 6 - Frahm Franchise Agreement, # 7 Exhibit 7 - Herman and Johnson Franchise Agreement, # 8 Exhibit 8 - Holland Franchise Agreement, # 9 Exhibit 9 - Holland Franchise Agreement, # 10 Exhibit 10 - Kulhanek Franchise Agreement, # 11 Exhibit 11 - Loomis Franchise Agreement, # 12 Exhibit 12 - Lifschultz Franchise Agreement, # 13 Exhibit 13 - McMahon Franchise Agreement, # 14 Exhibit 14 - Petrosevich Franchise Agreement, # 15 Exhibit 15 - Steele Franchise Agreement, # 16 Exhibit 16 - Thibeaux Franchise Agreement, # 17 Exhibit 17 - Tholath Franchise Agreement, # 18 Exhibit 18 - Vadlamudi Franchise Agreement, # 19 Exhibit 19 - Yen and Wang Franchise Agreement) (Appleby, Bethany) (Entered: 06/25/2024)

| | | |
|---|---|---|
| 06/25/2024 | 205 | RESPONSE in Opposition re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, *and Memorandum of Law* filed by Franchise Fastlane, LLC, Brent Seebohm. (Malone, Michael) (Entered: 06/25/2024) |
| 06/25/2024 | 206 | AFFIDAVIT in Opposition re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, filed by Franchise Fastlane, LLC, Brent Seebohm. (Attachments: # 1 Exhibit A to Response, # 2 Exhibit B to Response, # 3 Exhibit C to Response)(Malone, Michael) (Entered: 06/25/2024) |
| 06/28/2024 | 207 | NOTICE by Premier Franchising Group, LLC re 204 Response in Opposition to Motion,,,,, *Supplemental Authority* (Attachments: # 1 Exhibit)(Hayes, Janet) (Entered: 06/28/2024) |
| 07/01/2024 | 208 | REPLY in Support re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, filed by All Plaintiffs. (Attachments: # 1 Affidavit to Reply - Declaration of S. Burkhalter, # 2 Exhibit 1 to Declaration of S. Burkhalter, # 3 Exhibit 2 to Declaration of S. Burkhalter, # 4 Exhibit 3 to Declaration of S. Burkhalter)(Burkhalter, Stuart) Modified docket text on 7/1/2024 (LCK). (Entered: 07/01/2024) |
| 07/04/2024 | 209 | NOTICE by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, |

| | | Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, 191 First MOTION for Sanctions - *Civil Contempt of Supplemental Authority* (Attachments: # 1 Exhibit Order of Tennessee Circuit Court) (Burkhalter, Stuart) (Entered: 07/04/2024) |
| 07/10/2024 | 210 | RESPONSE filed by Franchise Fastlane, LLC and Brent Thibeaux re 209 Notice (Other),,,,,,,,,,,,, filed by 4SV Martial Arts-Fairview, LLC, H20 Studios, Inc., William Johnson, BCV, Inc., DDF Ventures 3 LLC, Stacey Petrosevich, Seqil, Inc., Matthew Glass, Peter Pendergast, Jason McMahon, Jamie Moorhouse, NKormos, Inc., Melissa Thibeaux, Theresa Seligman, S&RW Legacy, LLC, Bearden PMA Two, LLC, PMA of Uptown, Inc., MyStrengthKC, LLC, Jennifer Rhoton, Ashley Costolnick, Rebecca Steele, Swapna Surapaneni, Boston Black Belt, Corp., MMBrown Enterprises, LLC, F5 Partners, LLC, Eris Lasku, Joseph Rhoton, Fortis Animus Broken Arrow, LLC, Mosah Ventures, LLC, Tyche Fortuna, LLC, Brian Waterman, Okemos PMA, LLC, DCHollingsworth Enterprises, Inc., Jason Torrent, Emma Blackwell, Joseph Tholath, Bentley & Son, Inc., Sridhar Vadlamudi, Matthew Brown, Cadencia Enterprises, LLC, San Marco Martial Arts, LLC, MCSilberman Corp, LLC, Richard Scott Rubant, Peter Silberman, Morgan Barth, Eric Petrosevich, Robin Feicht, David Blackwell, Benjamin Walters, Kerri Watts, Daniel Hollingsworth, Rennie Kaushal, JRFeicht, Inc., Veronica Kormos, Shane Taylor, Martial Arts of Steele Creek, LLC, Rainbows and Butterflies, Inc., William Baker, PMA Olathe Station, LLC, Shefali Patel, Ancient Ocean, LLC, Everything Pendy, LLC, Rainy Day Ventures, LLC, DDF Ventures 2 LLC, Ed Bentley, PMA of San Antonio, LLC, Dan Richwine, Jason Yen, Scott Steele, Lakeshore PMA, LLC, Art Vandalay Karate, Inc., Anthony Doble, Bearden Investment Group, Inc., Jon Costolnick, Scott Holland, Glenn Loomis, Allison Key, Jacob Kulhanek, S&A Martial Arts, Merjo Ventures, Inc., Cheryl Walters, Kimberly Ragland, Vrajesh Patel, Rhogenics, Inc., Off the Rail Investments, LLC, Brian Baumgartner, Matthew Kaushal, Patrick Lobb, Morea Studio Alpha, LLC, JAC Consulting Group, LLC, Nicholas Kormos, Brian Griffith, Cale Bearden, Martial Arts Moguls Corporation, DDF Ventures LLC, Maggie Moorhouse, Cobra Steele, Inc., Katie Baker, Premier Arts, LLC, Julian Trotman, MDB Martial Arts, Inc., Lisa Marie Ivey, Michelle Silberman, Making a Difference in Lives, LLC, Nora, LLC, Jennifer Holland, Darci Frahm, Joseph Feicht, CMW Legacy, LLC, JT Franchise Trumbull, LLC, |

Dan Frahm, BMT Enterprises, Inc., Eighty One Thirteen, LLC, Dale House, Key Ingredients, Inc., Megan Larson, Blackwell Fitness, Inc., Megan Brian, Bonnie Fraser, Melrose Franchise Partners, LLC, Brent Thibeaux, Kelli Herman, Joshua Ragland, Janelle Waterman, Candace Kulhanek, Meredith Brown, Compound Enterprises, Inc., William Anthony, Morea Holdings, LLC, Sean McNally, Chrystal Hollingsworth, Aimee Bearden, Karly Doble, James Watts, Michelle Richwine, Ryan Logan, PBA Martial Arts, Inc., Merin Tholath, PMA Development NJ, LLC, Anqi Wang, Jason Key, Billie Torrent, Touraj Tabatabai, Morris Lifschutz, Kicken Chicken, LLC, Kowsilliya Loomis, Erika Estes Rubant, ECM Holdings, LLC, Bearden PMA One, LLC, Herman Johnson, LLC, Leelyne, LLC, Liz Kettlewell, Pravin Chougule, PMA Lee's Summit, LLC, San Diego Martial Arts, LLC, Micah Logan . (Hubbard, C) Modified text on 7/10/2024 (MKM). (Entered: 07/10/2024)

| 07/10/2024 | 211 | RESPONSE re 209 Notice (Other),,,,,,,,,,,,,,, filed by 4SV Martial Arts-Fairview, LLC, H20 Studios, Inc., William Johnson, BCV, Inc., DDF Ventures 3 LLC, Stacey Petrosevich, Seqil, Inc., Matthew Glass, Peter Pendergast, Jason McMahon, Jamie Moorhouse, NKormos, Inc., Melissa Thibeaux, Theresa Seligman, S&RW Legacy, LLC, Bearden PMA Two, LLC, PMA of Uptown, Inc., MyStrengthKC, LLC, Jennifer Rhoton, Ashley Costolnick, Rebecca Steele, Swapna Surapaneni, Boston Black Belt, Corp., MMBrown Enterprises, LLC, F5 Partners, LLC, Eris Lasku, Joseph Rhoton, Fortis Animus Broken Arrow, LLC, Mosah Ventures, LLC, Tyche Fortuna, LLC, Brian Waterman, Okemos PMA, LLC, DCHollingsworth Enterprises, Inc., Jason Torrent, Emma Blackwell, Joseph Tholath, Bentley & Son, Inc., Sridhar Vadlamudi, Matthew Brown, Cadencia Enterprises, LLC, San Marco Martial Arts, LLC, MCSilberman Corp, LLC, Richard Scott Rubant, Peter Silberman, Morgan Barth, Eric Petrosevich, Robin Feicht, David Blackwell, Benjamin Walters, Kerri Watts, Daniel Hollingsworth, Rennie Kaushal, JRFeicht, Inc., Veronica Kormos, Shane Taylor, Martial Arts of Steele Creek, LLC, Rainbows and Butterflies, Inc., William Baker, PMA Olathe Station, LLC, Shefali Patel, Ancient Ocean, LLC, Everything Pendy, LLC, Rainy Day Ventures, LLC, DDF Ventures 2 LLC, Ed Bentley, PMA of San Antonio, LLC, Dan Richwine, Jason Yen, Scott Steele, Lakeshore PMA, LLC, Art Vandalay Karate, LLC, Anthony Doble, Bearden Investment Group, Inc., Jon Costolnick, Scott Holland, Glenn Loomis, Allison Key, Jacob Kulhanek, S&A Martial Arts, Merjo Ventures, Inc., Cheryl Walters, Kimberly Ragland, Vrajesh Patel, Rhogenics, Inc., Off the Rail Investments, LLC, Brian Baumgartner, Matthew Kaushal, Patrick Lobb, Morea Studio Alpha, LLC, JAC Consulting Group, LLC, Nicholas Kormos, Brian Griffith, Cale Bearden, Martial Arts Moguls Corporation, DDF Ventures LLC, Maggie Moorhouse, Cobra Steele, Inc., Katie Baker, Premier Arts, LLC, Julian Trotman, MDB Martial Arts, Inc., Lisa Marie Ivey, Michelle Silberman, Making a Difference in Lives, LLC, Nora, LLC, Jennifer Holland, Darci Frahm, Joseph Feicht, CMW Legacy, LLC, JT Franchise Trumbull, LLC, Dan Frahm, BMT Enterprises, Inc., Eighty One Thirteen, LLC, Dale House, Key Ingredients, Inc., Megan Larson, Blackwell Fitness, Inc., Megan Brian, Bonnie Fraser, Melrose Franchise Partners, LLC, Brent Thibeaux, Kelli Herman, Joshua Ragland, Janelle Waterman, Candace Kulhanek, Meredith Brown, Compound Enterprises, Inc., William Anthony, Morea Holdings, LLC, Sean McNally, Chrystal Hollingsworth, Aimee Bearden, Karly Doble, James Watts, Michelle Richwine, Ryan Logan, PBA Martial Arts, Inc., Merin Tholath, PMA Development NJ, LLC, Anqi Wang, Jason Key, Billie Torrent, Touraj Tabatabai, Morris Lifschutz, Kicken Chicken, LLC, Kowsilliya Loomis, Erika Estes Rubant, ECM Holdings, LLC, Bearden PMA One, LLC, Herman Johnson, LLC, Leelyne, LLC, Liz Kettlewell, Pravin Chougule, PMA Lee's Summit, LLC, San Diego Martial Arts, LLC, Micah Logan . (Hayes, Janet) (Entered: 07/10/2024) |
| 07/11/2024 | 212 | MOTION for Joinder *and Response to Plaintiffs' Notice of Supplemental Authority* by Barry Van Over. (Blakney, Tasha) (Entered: 07/11/2024) |

| 07/15/2024 | 213 | SUPPLEMENT to 204 Response in Opposition to Motion,,,,, by Premier Franchising Group, LLC. (Attachments: # 1 Supplement Order on Objection to Arbitrability)(Hayes, Janet) (Entered: 07/15/2024) |
|---|---|---|
| 07/15/2024 | 214 | NOTICE by Rainy Day Ventures, LLC re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,,,, Order on Motion for Extension of Time to File Response/Reply,,,,,,, (Attachments: # 1 Exhibit A - July 15, 2024 Order on Arbitrability)(Burkhalter, Stuart) (Entered: 07/15/2024) |
| 07/17/2024 | 215 | NOTICE by Rainy Day Ventures, LLC, Glenn Loomis, Kowsilliya Loomis re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, (Burkhalter, Stuart) (Entered: 07/17/2024) |
| 07/18/2024 | 216 | ANSWER to 60 Amended Complaint by Premier Franchising Group, LLC.(Hayes, Janet) Modified text on 7/19/2024 (MKM). (Entered: 07/18/2024) |
| 07/19/2024 | 217 | RESPONSE re 214 Notice (Other), filed by Rainy Day Ventures, LLC . (Blakney, Tasha) (Entered: 07/19/2024) |
| 07/22/2024 | 218 | STIPULATION of Dismissal Party *Stipulation of Dismissal With Prejudice* by ECM Holdings, LLC, Morgan Barth. (Burkhalter, Stuart) (Entered: 07/22/2024) |
| 07/22/2024 | 219 | STIPULATION of Dismissal Party *Stipulation of Dismissal With Prejudice* by Megan Larson, Morea Holdings, LLC, Morea Studio Alpha, LLC. (Burkhalter, Stuart) (Entered: 07/22/2024) |
| 07/22/2024 | 220 | STIPULATION of Dismissal Party *Stipulation of Dismissal With Prejudice* by Ed Bentley, Bentley & Son, Inc.. (Burkhalter, Stuart) (Entered: 07/22/2024) |
| 07/22/2024 | 221 | STIPULATION of Dismissal Party *Stipulation of Dismissal With Prejudice* by Micah Logan, Ryan Logan, Premier Arts, LLC. (Burkhalter, Stuart) (Entered: 07/22/2024) |
| 07/22/2024 | 222 | NOTICE by Blackwell Fitness, Inc., David Blackwell, Emma Blackwell re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, *Notice of Joinder of Plaintiffs David Blackwell, Emma Blackwell, and Blackwell Fitness, Inc.* (Attachments: # 1 Exhibit A - Blackwell Area Development Agreement)(Burkhalter, Stuart) (Entered: 07/22/2024) |
| 07/22/2024 | 223 | NOTICE by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Pendy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and |

| | | |
|---|---|---|
| | | Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent re 199 Response in Opposition to Motion,,,,,,,,,,,,,,,,,,,, *of Supplemental Authority* (Attachments: # 1 Exhibit A - Order)(Burkhalter, Stuart) (Entered: 07/22/2024) |
| 07/23/2024 | 224 | NOTICE by Barry Van Over *of Substitution of Counsel* (McKellar, Andrea) (Entered: 07/23/2024) |
| 07/29/2024 | 225 | RESPONSE re 223 Notice (Other),,,,,,,,,,,,,, filed by 4SV Martial Arts-Fairview, LLC, H20 Studios, Inc., William Johnson, BCV, Inc., DDF Ventures 3 LLC, Stacey Petrosevich, Seqil, Inc., Matthew Glass, Peter Pendergast, Jason McMahon, Jamie Moorhouse, NKormos, Inc., Melissa Thibeaux, Theresa Seligman, S&RW Legacy, LLC, Bearden PMA Two, LLC, PMA of Uptown, Inc., MyStrengthKC, LLC, Jennifer Rhoton, Ashley Costolnick, Rebecca Steele, Swapna Surapaneni, Boston Black Belt, Corp., MMBrown Enterprises, LLC, F5 Partners, LLC, Eris Lasku, Joseph Rhoton, Fortis Animus Broken Arrow, LLC, Mosah Ventures, LLC, Tyche Fortuna, LLC, Brian Waterman, Okemos PMA, LLC, DCHollingsworth Enterprises, Inc., Jason Torrent, Emma Blackwell, Joseph Tholath, Bentley & Son, Inc., Sridhar Vadlamudi, Matthew Brown, Cadencia Enterprises, LLC, San Marco Martial Arts, LLC, MCSilberman Corp, LLC, Richard Scott Rubant, Peter Silberman, Morgan Barth, Eric Petrosevich, Robin Feicht, David Blackwell, Benjamin Walters, Kerri Watts, Daniel Hollingsworth, Rennie Kaushal, JRFeicht, Inc., Veronica Kormos, Shane Taylor, Martial Arts of Steele Creek, LLC, Rainbows and Butterflies, Inc., William Baker, PMA Olathe Station, LLC, Shefali Patel, Ancient Ocean, LLC, Everything Pendy, LLC, Rainy Day Ventures, LLC, DDF Ventures 2 LLC, Ed Bentley, PMA of San Antonio, LLC, Dan Richwine, Jason Yen, Scott Steele, Lakeshore PMA, LLC, Art Vandalay Karate, Inc., Anthony Doble, Bearden Investment Group, Inc., Jon Costolnick, Scott Holland, Glenn Loomis, Allison Key, Jacob Kulhanek, S&A Martial Arts, Merjo Ventures, Inc., Cheryl Walters, Kimberly Ragland, Vrajesh Patel, Rhogenics, Inc., Off the Rail Investments, LLC, Brian Baumgartner, Matthew Kaushal, Patrick Lobb, Morea Studio Alpha, LLC, JAC Consulting Group, LLC, Nicholas Kormos, Brian Griffith, Cale Bearden, Martial Arts Moguls Corporation, DDF Ventures LLC, Maggie Moorhouse, Cobra Steele, Inc., Katie Baker, Premier Arts, LLC, Julian Trotman, MDB Martial Arts, Inc., Lisa Marie Ivey, Michelle Silberman, Making a Difference in Lives, LLC, Nora, LLC, Jennifer Holland, Darci Frahm, Joseph Feicht, CMW Legacy, LLC, JT |

| | | Franchise Trumbull, LLC, Dan Frahm, BMT Enterprises, Inc., Eighty One Thirteen, LLC, Dale House, Key Ingredients, Inc., Megan Larson, Blackwell Fitness, Inc., Megan Brian, Bonnie Fraser, Melrose Franchise Partners, LLC, Brent Thibeaux, Kelli Herman, Joshua Ragland, Janelle Waterman, Candace Kulhanek, Meredith Brown, Compound Enterprises, Inc., William Anthony, Morea Holdings, LLC, Sean McNally, Chrystal Hollingsworth, Aimee Bearden, Karly Doble, James Watts, Michelle Richwine, Ryan Logan, PBA Martial Arts, Inc., Merin Tholath, PMA Development NJ, LLC, Anqi Wang, Jason Key, Billie Torrent, Touraj Tabatabai, Morris Lifschutz, Kicken Chicken, LLC, Kowsilliya Loomis, Erika Estes Rubant, ECM Holdings, LLC, Bearden PMA One, LLC, Herman Johnson, LLC, Leelyne, LLC, Liz Kettlewell, Pravin Chougule, PMA Lee's Summit, LLC, San Diego Martial Arts, LLC, Micah Logan *Defendants Franchise Fastlane, LLC and Brent Seebohm's Response to Plaintiffs' Notice of Supplemental Authority 223* . (Hubbard, C) (Entered: 07/29/2024) |
|---|---|---|
| 07/29/2024 | 226 | NOTICE by Boston Black Belt, Corp., Sean McNally re 195 MOTION for Reconsideration re 176 Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,, Order on Motion to Compel,,,,,,, Order on Motion to Stay,,,,,, *of Joinder* (Attachments: # 1 Exhibit A - Area Development Agreement)(Burkhalter, Stuart) (Entered: 07/29/2024) |
| 07/30/2024 | 227 | NOTICE of Appearance by W. Russell Taber on behalf of All Plaintiffs (Taber, W.) (Entered: 07/30/2024) |
| 07/30/2024 | 228 | NOTICE by Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC re 225 Response,,,,,,,,,,,, *re: ECF Filer of Doc. 223* (Taber, W.) (Entered: 07/30/2024) |
| 08/12/2024 | 229 | MOTION to Stay *Non-Arbitrable Claims Pending Arbitration* by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 08/12/2024) |
| 08/12/2024 | 230 | MEMORANDUM in Support of Motion re 229 MOTION to Stay *Non-Arbitrable Claims Pending Arbitration* filed by Premier Franchising Group, LLC, Myles Baker. (Appleby, Bethany) (Entered: 08/12/2024) |
| 08/13/2024 | 231 | STIPULATION of Dismissal party *with Prejudice* by PBA Martial Arts, Inc., William Anthony. (Burkhalter, Stuart) (Entered: 08/13/2024) |
| 08/13/2024 | 232 | STIPULATION of Dismissal party *with Prejudice* by Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Okemos PMA, LLC. (Burkhalter, Stuart) (Entered: 08/13/2024) |
| 08/13/2024 | 233 | STIPULATION of Dismissal party *with Prejudice* by Eighty One Thirteen, LLC, Kimberly Ragland, Joshua Ragland. (Burkhalter, Stuart) (Entered: 08/13/2024) |
| 08/26/2024 | 234 | RESPONSE in Opposition re 229 MOTION to Stay *Non-Arbitrable Claims Pending Arbitration* filed by Rainy Day Ventures, LLC, Glenn Loomis, Kowsilliya Loomis. (Attachments: # 1 Exhibit A - PMA July 8, 2024 Response in Opposition to Motion to Withdraw from Stipulation, # 2 Exhibit B - Defendants' Aug. 4, 2024 Letter Requesting Leave to File Dispositive Motion, # 3 Exhibit C - PMA July 9, 2024 General Denial) (Burkhalter, Stuart) (Entered: 08/26/2024) |
| 09/03/2024 | 235 | REPLY to Response to Motion re 229 MOTION to Stay *Non-Arbitrable Claims Pending Arbitration* filed by Premier Franchising Group, LLC, Myles Baker. (Burchette, Caitlin) (Entered: 09/03/2024) |
| 09/04/2024 | 236 | NOTICE by Rainy Day Ventures, LLC, Glenn Loomis, Kowsilliya Loomis re 191 First MOTION for Sanctions - *Civil Contempt Notice of Supplemental Authority in Further Opposition to Fastlane Defendants' Sanctions Motion* (Attachments: # 1 Exhibit A - |

| | | Order Denying FFL Motion to Stay, # [2] Exhibit B - Court of Appeals Orders)(Taber, W.) (Entered: 09/04/2024) |
|---|---|---|
| 09/04/2024 | [237] | NOTICE by Rainy Day Ventures, LLC, Glenn Loomis, Kowsilliya Loomis re [229] MOTION to Stay *Non-Arbitrable Claims Pending Arbitration Notice of Supplemental Authority in Further Opposition to PMA Defendants' Motion to Stay* (Taber, W.) (Entered: 09/04/2024) |
| 09/04/2024 | [238] | NOTICE by Cale Bearden re [195] MOTION for Reconsideration re [176] Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,, *Supplemental Authority* (Attachments: # [1] Other Attachment - Scentsy, Inc. v. Blue Cross of Idaho Health Service, Inc., No. 1:23-CV-00552-AKB, 2024 WL 3966555 (D. Idaho Aug. 28, 2024))(Burkhalter, Stuart) (Entered: 09/04/2024) |
| 09/11/2024 | [239] | RESPONSE re [236] Notice (Other), filed by Rainy Day Ventures, LLC, Glenn Loomis, Kowsilliya Loomis . (Attachments: # [1] Other Declaration, # [2] Exhibit A to Declaration, # [3] Exhibit B to Declaration, # [4] Exhibit C to Declaration)(Hubbard, C) (Entered: 09/11/2024) |
| 09/11/2024 | [240] | RESPONSE re [238] Notice (Other),, filed by Cale Bearden . (Hubbard, C) (Entered: 09/11/2024) |
| 09/12/2024 | [241] | MOTION for Protective Order *and to Quash Subpoena* by Premier Franchising Group, LLC. (Attachments: # [1] Exhibit)(Hayes, Janet) (Entered: 09/12/2024) |
| 09/16/2024 | [242] | NOTICE by Boston Black Belt, Corp., Sean McNally re [176] Order on Motion to Dismiss,,, Order on Motion for Miscellaneous Relief,,, Order on Motion to Adopt,,, Order on Motion for Permanent Injunction,,,,,,,, Order on Motion to Compel,,,,,, Order on Motion to Stay,,,,,,,,, Order on Motion for Extension of Time to File Response/Reply,,,,,,,, *Notice of Non-Arbitrable Claims Being Returned to Court* (Attachments: # [1] Exhibit A - September 16, 2024 Order on Arbitrability (AAA Case No. 01-24-0004-5388), # [2] Exhibit B - McNally Plaintiffs' July 26, 2024 Amended Statement of Claim)(Burkhalter, Stuart) (Entered: 09/16/2024) |
| 09/20/2024 | [243] | STIPULATION of Dismissal party by Bonnie Fraser, Tyche Fortuna, LLC. (Burkhalter, Stuart) (Entered: 09/20/2024) |
| 09/20/2024 | [244] | STIPULATION of Dismissal party by Cadencia Enterprises, LLC, Jason McMahon, Theresa Seligman. (Burkhalter, Stuart) (Entered: 09/20/2024) |
| 09/20/2024 | [245] | STIPULATION of Dismissal party by BCV, Inc., Shane Taylor. (Burkhalter, Stuart) (Entered: 09/20/2024) |
| 09/20/2024 | [246] | MOTION to Sever *and Notice Regarding Subject Matter Jurisdiction* by Boston Black Belt, Corp., Sean McNally. (Burkhalter, Stuart) (Entered: 09/20/2024) |
| 09/23/2024 | [247] | STATUS REPORT *Joint* by Premier Franchising Group, LLC. (Hayes, Janet) (Entered: 09/23/2024) |
| 09/26/2024 | [248] | RESPONSE in Opposition re [241] MOTION for Protective Order *and to Quash Subpoena* filed by Rainy Day Ventures, LLC, Glenn Loomis, Kowsilliya Loomis. (Attachments: # [1] Exhibit Exhibit 1 - Declaration of W. Russell Taber, # [2] Exhibit Exhibit A to the Declaration of W. Russell Taber)(Burkhalter, Stuart) (Entered: 09/26/2024) |
| 10/03/2024 | [249] | REPLY to Response to Motion re [241] MOTION for Protective Order *and to Quash Subpoena* filed by Premier Franchising Group, LLC, Myles Baker. (Hayes, Janet) (Entered: 10/03/2024) |

| 10/04/2024 | 250 | MOTION to Stay *the McNally Plaintiffs' Non-Arbitrable Claims Pending Arbitration* by Premier Franchising Group, LLC, Myles Baker. (Hayes, Janet) (Entered: 10/04/2024) |
|---|---|---|
| 10/04/2024 | 251 | MEMORANDUM in Support of Motion re 250 MOTION to Stay *the McNally Plaintiffs' Non-Arbitrable Claims Pending Arbitration* filed by Premier Franchising Group, LLC, Myles Baker. (Hayes, Janet) (Entered: 10/04/2024) |
| 10/04/2024 | 252 | RESPONSE to Motion re 246 MOTION to Sever *and Notice Regarding Subject Matter Jurisdiction* filed by Premier Franchising Group, LLC, Myles Baker. (Hayes, Janet) (Entered: 10/04/2024) |
| 10/04/2024 | 253 | RESPONSE in Opposition re 246 MOTION to Sever *and Notice Regarding Subject Matter Jurisdiction* filed by Franchise Fastlane, LLC, Brent Seebohm. (Hubbard, C) (Entered: 10/04/2024) |
| 10/11/2024 | 254 | NOTICE OF SETTLEMENT *and Request for Abeyance as to Claims Against the FastLane Defendants Only* by Ashley Costolnick, Jon Costolnick, DCHollingsworth Enterprises, Inc., DDF Ventures 2 LLC, DDF Ventures 3 LLC, DDF Ventures LLC, Anthony Doble, Karly Doble, ECM Holdings, LLC, Blackwell Fitness, Inc., Boston Black Belt, Corp., Megan Brian, Matthew Brown, Meredith Brown, CMW Legacy, LLC, Cadencia Enterprises, LLC, Pravin Chougule, Cobra Steele, Inc., Compound Enterprises, Inc., Brian Baumgartner, Aimee Bearden, Cale Bearden, Bearden Investment Group, Inc., Bearden PMA One, LLC, Bearden PMA Two, LLC, Ed Bentley, Bentley & Son, Inc., David Blackwell, Emma Blackwell, Eighty One Thirteen, LLC, Everything Poppy, LLC, F5 Partners, LLC, Joseph Feicht, Robin Feicht, Fortis Animus Broken Arrow, LLC, Dan Frahm, Darci Frahm, Bonnie Fraser, James Watts, Kerri Watts, Jason Yen, Julian Trotman, Tyche Fortuna, LLC, Sridhar Vadlamudi, Benjamin Walters, Cheryl Walters, Anqi Wang, Brian Waterman, Janelle Waterman, Key Ingredients, Inc., Kicken Chicken, LLC, Nicholas Kormos, Veronica Kormos, Candace Kulhanek, Jacob Kulhanek, Lakeshore PMA, LLC, Megan Larson, Eris Lasku, Leelyne, LLC, Kimberly Ragland, Rainbows and Butterflies, Inc., Rainy Day Ventures, LLC, Rhogenics, Inc., Jennifer Rhoton, Joseph Rhoton, Dan Richwine, Michelle Richwine, Erika Estes Rubant, Richard Scott Rubant, Lisa Marie Ivey, JAC Consulting Group, LLC, JRFeicht, Inc., JT Franchise Trumbull, LLC, William Johnson, Matthew Kaushal, Rennie Kaushal, Liz Kettlewell, Allison Key, Jason Key, Martial Arts Moguls Corporation, Martial Arts of Steele Creek, LLC, Jason McMahon, Sean McNally, Melrose Franchise Partners, LLC, Merjo Ventures, Inc., Jamie Moorhouse, Maggie Moorhouse, Morea Holdings, LLC, Morea Studio Alpha, LLC, Matthew Glass, Brian Griffith, H20 Studios, Inc., Kelli Herman, Herman Johnson, LLC, Jennifer Holland, Scott Holland, Chrystal Hollingsworth, Daniel Hollingsworth, Dale House, Morris Lifschutz, Patrick Lobb, Micah Logan, Ryan Logan, Glenn Loomis, Kowsilliya Loomis, MCSilberman Corp, LLC, MDB Martial Arts, Inc., MMBrown Enterprises, LLC, Making a Difference in Lives, LLC, Mosah Ventures, LLC, MyStrengthKC, LLC, NKormos, Inc., Nora, LLC, Off the Rail Investments, LLC, Okemos PMA, LLC, PBA Martial Arts, Inc., PMA Development NJ, LLC, PMA Lee's Summit, LLC, PMA Olathe Station, LLC, PMA of San Antonio, LLC, PMA of Uptown, Inc., Shefali Patel, Vrajesh Patel, Peter Pendergast, Eric Petrosevich, Stacey Petrosevich, Premier Arts, LLC, Joshua Ragland, S&A Martial Arts, S&RW Legacy, LLC, San Diego Martial Arts, LLC, San Marco Martial Arts, LLC, Theresa Seligman, Seqil, Inc., Michelle Silberman, Peter Silberman, Rebecca Steele, 4SV Martial Arts-Fairview, LLC, Ancient Ocean, LLC, William Anthony, Art Vandalay Karate, Inc., BCV, Inc., BMT Enterprises, Inc., Katie Baker, William Baker, Morgan Barth, Scott Steele, Swapna Surapaneni, Touraj Tabatabai, Shane Taylor, Brent Thibeaux, Melissa Thibeaux, Joseph Tholath, Merin Tholath, Billie Torrent, Jason Torrent Case Reported Settled By Jointly by Plaintiffs and FastLane Defendants; Parties participated in mediation/arbitration. (Burkhalter, Stuart) (Entered: 10/11/2024) |

| 10/11/2024 | 255 | REPLY to Response to Motion re 246 MOTION to Sever *and Notice Regarding Subject Matter Jurisdiction in Further Support of Motion to Sever* filed by Boston Black Belt, Corp., Sean McNally. (Burkhalter, Stuart) (Entered: 10/11/2024) |
| 10/15/2024 | 256 | ORDER: On October 11, 2024, the Court received notice that the Plaintiffs and Defendants Franchise FastLane, LLC and Brent Seebohm (the "settling parties") have settled all claims among them in this matter. On or before **November 5, 2024**, the settling parties are **ORDERED** to file a stipulation of dismissal in accordance with Federal Rule of Civil Procedure 41(a)(1)(A)(ii). The settling parties are put **ON NOTICE** that if no stipulation of dismissal is filed on or before the date specified in this Order, the Court will dismiss the claims against Defendants Franchise FastLane, LLC and Brent Seebohm. See Order for details. Signed by District Judge Charles E Atchley, Jr on 10/15/2024. (CAT) (Entered: 10/15/2024) |

| PACER Service Center | | |
|---|---|---|
| **Transaction Receipt** | | |
| 10/15/2024 12:48:21 | | |
| **PACER Login:** | alex.beeby | **Client Code:** | |
| **Description:** | Docket Report | **Search Criteria:** | 3:22-cv-00416-CEA-JEM |
| **Billable Pages:** | 30 | **Cost:** | 3.00 |